**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Marco Antonio CRUZ–PEREZ,**
**Defendant–Appellant.**

**No. 04–20011.**
**Conference Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided Oct. 21, 2004.

James Lee Turner, Assistant U.S. Attorney, David Hill Peck, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Assistant Federal Public Defender, Laura Fletcher Leavitt, Assistant Federal Public Defender, Michael L. Herman, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before JOLLY, JONES, and WIENER, Circuit Judges.

PER CURIAM: *

Marco Antonio Cruz–Perez appeals from his conviction of illegal reentry following deportation after conviction of an aggra-

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

vated felony. He contends that the district court erred by denying his motion for suppression of evidence and dismissal of his indictment because his previous removal proceeding violated the Due Process Clause due to the immigration judge's failure to inform him of the possibility of discretionary relief from deportation; that the district court erred by treating his two state-court robbery convictions separately when calculating his criminal history score; and that 8 U.S.C. § 1326(b) is facially unconstitutional.

Cruz–Perez's argument that his previous removal order violated the Due Process Clause is foreclosed. *United States v. Lopez–Ortiz*, 313 F.3d 225, 230–31 (5th Cir. 2002), *cert. denied*, 537 U.S. 1135, 123 S.Ct. 922, 154 L.Ed.2d 827 (2003). The district court's finding that Cruz–Perez's February 1995 robberies were not informally consolidated and were unrelated was not clearly erroneous. *See Buford v. United States*, 532 U.S. 59, 64–66, 121 S.Ct. 1276, 149 L.Ed.2d 197 (2001). Cruz–Perez's robberies were factually distinct, and they were neither formally nor informally consolidated in any manner recognized by this court. *See United States v. Huskey*, 137 F.3d 283, 288 (5th Cir.1998); *United States v. Fitzhugh*, 984 F.2d 143, 147 n. 18 (5th Cir. 1993). Finally, Cruz–Perez's argument regarding the constitutionality of 8 U.S.C. § 1326(b) is foreclosed. *United States v. Dabeit*, 231 F.3d 979, 984 (5th Cir.2000).

AFFIRMED.

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be